**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

AMANIE RILEY, on behalf of herself and all

others similarly situated,

      Plaintiff,

vs.                                                                          Case No.: 1:24-cv-8596

Monica Vinader, Inc.,

      Defendant.

_____/

**Declaration / Report of Robert D Moody**

I, Robert D. Moody, declare that I have read the preceding instrument, and the facts and information stated in it are true and correct to the best of my knowledge. I am personally acquainted with the facts stated herein.

1. I am the President, CEO, and Founder of Forensic Data Services, Inc. (d/b/a FDS Global) (hereafter referred to as FDS), a company based in Broward County, Florida.

2. The Law Firm of ASHER COHEN PLLC, retained by my firm (FDS) for the benefit of its client, AMANIE RILEY.

3. The Plaintiff, AMANIE RILEY, has established that she is visually impaired and asserts her rights under the Americans with Disability Act (ADA).

4. I have been retained to provide consulting services, including website auditing, which includes compliance, usability, and accessibility standards (WCAG 2.0), as well as general functionality analysis for disabled users.

5. My duties with FDS include being the principal investigator and testifying expert.

6. My compensation is set at the hourly rate of $450 per hour for technical work and $750 per hour for testifying and preparation for testifying.

7. My compensation for my consulting services and the generation of this Declaration / Report is capped at $2,500.00. All other consulting work and all testimony will be at the above rate.

8. I am certified in Information Systems Auditing, Information Security, and Computer Forensics. Additionally, I have received training relating to my work in this matter and provided my CV to fully describe my education, certification, training, and testifying background. My CV is attached as **Exhibit 1**.

9. Specific to websites and their functionality, I have experience in the design, layout, coding, auditing, and testing of functionality, security, and operability of websites and their content.

10. Regarding ADA Compliance, I have audited, directed, and directly supervised more than 5,000 websites to date. This work includes sites for all major industries operating on many different platforms.

11. My work has identified websites that were both WCAG-compliant and non-compliant with WCAG.

12. For the websites found to be non-compliant, defendants have often relied on my work to bolster their remediation efforts and effectively correct the issues they faced.

13. In the present matter, FDS, with me as the principal investigator, was retained by Plaintiff's counsel on behalf of Plaintiff, a visually impaired user of the Internet, to determine whether Monica Vinader, Inc.'s website(s) had issues that could not be overcome and acted as barriers to their use and enjoyment of the website.

14. In this case, the Defendant's website consists of a single URL. The URL examined was:

    a. https://www.monicavinader.com/ which redirected to https://www.monicavinader.com/us/. The URL https://www.monicavinader.com/us/ was examined.

15. The Plaintiff alleges the following issues:

    A. A "Skip to content" link was not implemented. The Plaintiff was not provided with the mechanism to bypass repeated blocks of content.
    B. Landmark structure was incorrectly defined. Due to repetitive landmark labels, it was difficult for the Plaintiff to understand the page section they led to.
    C. Heading hierarchy was not properly defined, and there were missing heading levels. As a result, quick navigation through headings on the website did not help the Plaintiff effectively find the content and understand the logical structure of the home page.
    D. Sub-menu elements with drop-down menus were inaccessible via keyboard. The Plaintiff could not interact with sub-menus using "tab" or "arrow" keys. The website had device-specific functionality, like mouse-dependency, making it inaccessible to legally blind users.
    E. Interactive elements from the website could not be focused with the Tab key. The website did not provide helpful instructions on how to access the interactive element using arrow keys. The Plaintiff did not know about the interactive element from the page.
    F. The Plaintiff encountered repetitive link texts that were announced separately from their context. These links did not provide helpful information and disoriented the Plaintiff.

16. I found that the issues identified by the Plaintiff did exist.

17. Additionally, the Defendant's website revealed the following issues:

    1. Images must have alternate text
    2. Headings should not be empty
    3. Heading levels should only increase by one
    4. All page content should be contained by landmarks
    5. ARIA role should be appropriate for the element
    6. ARIA hidden element must not be focusable or contain focusable elements
    7. ARIA attributes must conform to valid values
    8. Elements must meet minimum color contrast ratio thresholds
    9. CSS Media queries must not lock display orientation
    10. Hidden or empty element receives focus
    11. Focus indicator is missing
    12. Function cannot be performed by keyboard alone
    13. Role: The element's role is missing or incorrect
    14. Text should not be marked as a heading
    15. The decorative image is not hidden from screen readers
    16. aria-hidden="true" is used incorrectly

18. The 16 issues identified above point to specific problems with the Defendant's website. These issues include:

    A. Images are complex for visually impaired users to interpret because of the color contrast, aspect ratio, and lack of alternate text that a screen reader can read.

    B. Programming elements such as improper headings and ARIA statements make it difficult for assistive technologies to interpret the website and provide a fluid, meaningful interaction for the impaired user.

    C. The Defendant's website is not designed to permit navigation through the keyboard alone. This failure in design makes it difficult for impaired users to navigate the Defendant's website.

19. As stated above, FDS uses tools provided by Deque.com as part of its audit. These tools help the reader contextualize the seriousness of the issues by understanding their weight. The Deque Scorecard is presented below.

20. The Deque Scorecard identified **383 issues** and categorized them as follows:

| Critical | Serious | Moderate | Minor | Color Contrast | Other |
|---|---|---|---|---|---|
| 185 | 3 | 18 | 3 | 18 | 156 |

To better understand the categories provided above, the following descriptions are provided:

a.  **Critical  -** This issue results in blocked content for people with disabilities and will partially prevent them from accessing fundamental features or content. This type of issue puts your organization at risk.

b.  **Serious—**This issue results in barriers for people with disabilities and partially prevents them from accessing fundamental features or content. As a result, people relying on assistive technologies will experience significant frustration.

c.  **Moderate -**  This issue creates barriers for people with disabilities but will prevent them from accessing fundamental features or content.

d.  **Color Contrast—**This issue results from an organization not ensuring a proper ratio between the foreground and background of text and pictures. The correct ratio must be 4.5:1 for standard text and 3:1 for large text. Failure to meet this standard creates barriers for disabled users, especially visually impaired users.

e.  **Other—**This issue identifies issues based on what has been determined as a best practice. When taken into account along with items a. through d., a minor problem could be elevated to a critical or severe barrier.

21. The issues listed above and referenced by the automated testing (**383 issues**) identify barriers that would prevent a disabled person from using and enjoying the Defendant's website. A more detailed report of the problems is attached as **Exhibit 2.**

22. All testing performed on Defendant's website uses Google Chrome Browser, Version 128.0.6613.138, Microsoft Narrator, and Deque Axe Pro. If an Accessibility Widget exists on the website, it is engaged, and where possible, specific widget features are turned on during testing.

23. Recipients are not required to take action that would constitute a fundamental alteration like a program or activity or an undue financial or administrative burden. As discussed in the NPRM, 137 and consistent with DOJ's 2022 guidance on web accessibility 138 and DOJ's recent proposed title II rulemaking, "Nondiscrimination based on Disability: Accessibility of Web Information and Services of State and Local Government Entities," 139 the Department does not believe that a phone line, even if it is staffed 24 hours a day, can realistically provide equal opportunity to people with disabilities. Websites and often mobile apps allow public members to get information or request a service within just a few minutes and usually to do so independently. Getting the same information or requesting the same service using a staffed phone line takes more steps, resulting in wasted time or difficulty getting the information.  In addition, a staffed telephone line may not be accessible to someone who is deaf or blind or may have a combination of other disabilities, such as a coordination issue impacting typing and an audio processing disability impacting comprehension over the phone. However, such individuals may be able to use web content and mobile apps that are accessible.

**Conclusion:**

24. The issues identified by the Plaintiff involve design, logic, and structural flaws in the website.

25. As for FDS testing, the issues identified by the Plaintiff were found to exist and continue to exist today.

26. FDS testing shows numerous issues specific to WCAG, referenced in Exhibit 2.

27. Given all of the above and considering the issues identified, I can say with a high degree of scientific certainty that the website https://www.monicavinader.com/us/ has defects. These defects serve as barriers that create problems for visually disabled persons and have a direct and immediate effective use and enjoyment of the site for persons with low to no vision. Furthermore, as found on the Defendant's website, these defects do not comply with WCAG 2.0/2.1.

28. I reserve the right to update, alter, change, delete, and supplement this declaration in the alternative file if provided with additional relevant material.

**DECLARANT FURTHER SAYETH NOT.**

Under penalty of perjury, I affirm that the preceding statements are true and correct.

*Robert D Moody*
_____
**Robert D. Moody**
Rmoody@fds.global
Date: 11/05/2024



# Robert D. Moody

 

## Contact Information

**Robert D. Moody**
Forensic Data Services, Inc. (d/b/a FDS Global)
3325 South University Drive, Suite 206
Davie, Florida 33328
(954) 727 – 1957
(954) 854 - 6004

## Education

Nova Southeastern University, Broward County Florida, Bachelor of Science, 1990

St. Thomas University School of Law, Miami-Dade County Florida, Juris Doctorate, 1993

Oxford University, Oxford England, PGDip — Global Business, 2017

## Certification

Certified as an Information Systems Auditor (CISA), Information Systems Audit and Control Association, 2002

Certified as an Information Security Manager (CISM), Information Systems Audit and Control Association, 2003

Certified in Computer Forensics, Oregon State University, 2003

Certified as an Access Data Certified Examiner (ACE), Access Data Corporation, 2009, 2015

Certification in Cell Record and Cell Tower Analysis, FMS Group, UK, 2015

Certified in Blockchain Essentials, eCornell, Cornell University, 2021

Forensic Explorer Certified Examiner (FEXCE), GetData Forensics, 2022

Cellhawk Certified User – Basic, Hawks Consulting, 2024

Cellebrite Certified Operator (CCO) – Cellebrite, 2024 (AAS-0189544)

**ADA / Website Accessibility Training**

Web Accessibility (2019)

Learn the Best Practices, Tools, and Techniques (2019)

Testing: - Selenium, BDD, Axe, Pa11y, Jaws, NVDA (2019)

Creating Accessible Websites (2019)

HTML (2020)

Create Mobile Friendly Web Apps with HTML (2020)

Web Content Accessibility Guidelines (WCAG 2.1) Simplified (2019)

Introduction to UX Design for Accessibility and WCAG 2.0 (2020)

Technological Adaptability (2020)

What to look for in an Accessibility Audit (2020)

The ROI of Digital Accessibility (2020)

What to Expect from an Accessibility Audit (2020)

Accessibility and Compliance: How to Measure Digital Accessibility (2020)

Introduction to Screen Readers (2020)

Android Native Mobility Accessibility (2020)

IOS Native Mobility Accessibility (2020)

Customer Service for People with Disabilities (Curriculum) 2023

      Serving Customers with Disabilities (2023)

      Disability Etiquette Basics (2023)

      Effective Communication (PT1 – In Person) (PT2 – Remote) 2023

   Angular Accessibility (Issues, Framework, and Testing) 2023

**Organizations / Associations**

Information Systems Audit and Control Association (ISACA)

International Association of Accessibility Professionals (IAAP)

**ADA Court Opinions**

Fuller v. Things Remembered, Inc., Case No. 19-civ-62034-Gayles/Strauss (Southern District of Florida) (Performed expert services on behalf of [visually impaired?] plaintiff regarding [website compliance?] by the defendant)

Ariza v. Untuckit, LLC, 19-cv-24291-Bloom/Louis (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Fernandez v. Shop 601, LLC, Case No. 20-cv-80713 (Southern District of Florida) (Performed expert services on behalf of visually impaired and physically disabled plaintiff regarding website compliance by the defendant)

Paguada v. Yieldstreet Inc., 20-civ-9254-LGS (Southern District of New York) (Performed expert services on behalf of visually impaired, legally blind plaintiff regarding website compliance by the defendant)

Jaquez v. Aqua Carpatica USA, Inc., 20-cv-8487-ALC (Southern District of New York) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Angeles v. Grace Products, Inc., 20-cv-10167-AJN  (Southern District of New York) (Performed expert services on behalf of legally blind plaintiff regarding website compliance by the defendant)

Quezada v. U.S. Wings, Inc., 20-cv-10707-ER (Southern District of New York) (Performed expert services on behalf of legally blind plaintiff regarding website compliance by the defendant)

Ariza v. South Moon Sales, 21-cv-23604-Williams/McAliley (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Fernandez v. Sunday State, Case No. 22-cv-80653-RS (Southern District of Florida) (Performed expert services on behalf of visually impaired and physically disabled plaintiff regarding website compliance by the defendant)

Guerrero v. Ogawa USA Inc., 22-civ-2583-LGS (Southern District of New York) (Performed expert services on behalf of visually impaired and legally blind plaintiff regarding website compliance by the defendant)

Ariza v. Wolf Fashion, LLC, 22-cv-21944-Bloom/Otazo-Reyes (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Ariza v. Casablanco Mattress & Furniture Gallery, LLC, 22-cv-23759 (Southern District of Florida)

(Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

<u>Davis v. Wild Friends Foods, Inc.,</u> 22-cv-04244-LJL (Southern District of New York) (Performed expert services on behalf of visually impaired and legally blind plaintiff regarding website compliance by the defendant)

<u>Ariza v. Limonada Group, LLC,</u> Case No. 23-cv-20542-RAR (Southern District of Florida) (Performed expert services on behalf of blind plaintiff regarding website compliance by the defendant)

**<u>Expert Witness Testimony</u>**

<u>Kimberly Bagley, as Personal Representative of the Estate of Horris Lee Moore, deceased v. Maureen Kent Tabor and Jon Tabor,</u> In the Circuit Court of the 18th Judicial Circuit in and For Brevard County, Florida, Case Number 05-2021-CA-051255, Testified at Deposition as to the contents of opposing expert's report and the condition of the Decedent's cellular phone. (Deposition)

<u>State of Florida v. Jacob Bowman</u> In the Circuit Court for the 19th Judicial Circuit in and For St. Lucie, Florida, Case Number 56-2021-CF-002380-A, Testified at the Sentencing Hearing regarding the location of CSAM material and how it was found in that location and who had access to it. (Hearing)

<u>State of Florida v. Charles Mabry, Jr.</u> In the Circuit Court of the Tenth Judicial Circuit, In and For Polk County, Florida, Case No: 53-2019-CF-009050-A000-XX, Testified at a Motion to Suppress regarding the process of Law Enforcement extracting files from a Peer to Peer network and its relevancy given no warrant was obtained for the extraction and viewing. (Hearing)

<u>Juan Alcazar, et al v. Fashion Nova, Inc., United States District Court for the Northern District of California,</u> Case No. 4:20-cv-01434-JST, Testified at deposition regarding the WCAG adherence and ADA compliance of a website. (Deposition)

<u>State of Florida v. Carlos Mendez,</u> In the Circuit Court of the 11th Judicial Circuit In and For Miami-Dade County, Florida Case No: F23-005216, testified regarding the status of a cellular phone power based upon records kept by the carrier and data found on the phone itself. (Deposition)

<u>IN RE: Sheppard, Marjory,</u> In the Circuit Court of the 11th Judicial Circuit In and For Miami-Dade County, Florida, Case No: 2022-000118-CP-02, testified regarding the imaging of an iPhone and the verification of data found on the device by Counsel (Deposition)

<u>United States of America v. Christopher Chappell,</u> In the United States District Court for the Southern District of Florida, Case No. 22-60148-CR-SMITH, testified at the Sentencing Hearing as to the lack of CSAM on the Defendant's devices and to the condition of metadata from mobile devices that contradicted the testimony of the Government's witnesses. (Hearing)

<u>State of Florida v. Joseph Baldino,</u> In the Circuit Court of the 19th Judicial Circuit In and For St. Lucie County, Florida, Case No. 562011CF1300, Case on Appeal, Testified as to work I performed in support of Defendant's appeal.(Deposition)

<u>State of Florida v. Michael Tateishi,</u> In the Circuit Court of the 10th Judicial Circuit, In and For Polk County Florida, Case No. 2020-CF009494, testified as to the need to inspect evidence and the protocol for doing so when evidence contained CSAM. (Hearing)

<u>Dean Allen Burri, et al v. EBS South, Inc., et al,</u> In the Circuit Court of the 11th Judicial Circuit, in and for Miami-Dade County, Florida (Civil Division), Case No. 2021-004363-CA-01, Testified as to different issues that occurred in the case. (Multiple Hearings)

<u>Latasha West v. Moral Foods. LLC. ,</u> In the Circuit Court of the 17th Judicial Circuit, In and For Broward County, Florida, Case No.: CACE-14-017346 (09), Testified as to the process and analysis associated with surveillance video footage provided by Defendant. (Deposition)

<u>Coastal Construction Company of Palm Beach. Inc. d/b/a Coastal Construction of Palm Beach v. Roll Plumbing Company. Inc.,</u> In the Circuit Court for the 11th Judicial Circuit, In and for Miami-Dade County, Florida, Case No.: 08-56455-CA-23, Testified at Evidentiary Hearing regarding the destruction of data and the likelihood of valuable evidence existing if the hard drive had not been tampered with. (Hearing)

<u>Jason Lee and Fine Marketing Solutions. LLC v. Kenneth A. Orr, Evan H, Berger. Triumph Small Cap Fund. Inc. J.D. Lauren, Inc. Solar Grid Capitol. Inc. and Ecologix Resource Group, Inc.,</u> In the Circuit Court for the 11th Judicial Circuit, In and For Miami-Dade County, Florida, Case No.: 2012-031582-CA-OI, Testified at Evidentiary Hearing regarding the process for examining evidence. (Hearing)

<u>C.T. and L.T. individually and as parents and Guardians of B.T., a minor v. A.S. and M.S. and SS, a Minor,</u> In the United States District Court for the Southern District of Florida … Records Sealed. (Hearings)

<u>Mary Laurine Umstead v. Horizon Bay Mgt, LLC, et al.</u> In the Circuit Court of the 13th Judicial Circuit of the State of Florida in and For Hillsborough County, Circuit Civil, Testified at Trial as to whether or not the information contained in an Electronic Medical Record system was accurate and whether or not certain operational practices were followed. (Trial)

<u>In Re: Rothstein Rosenfeld and Adler,</u> US Bankruptcy Court for the Southern District of Florida, Case No. : 09-34791-BKC-RBR, Testified at Evidentiary Hearing to qualifications and to be appointed as the Court's expert. Accepted as an Expert and appointed to address complex technical issues facing the Court and issued a report on the same. (Hearing)

<u>United States of America v. Michael Meister,</u> United States District Court Middle District of Florida, Case No. 8:10-CR-339-T-26AEP, Testified at an Evidentiary Hearing regarding the complex issues involved in the collection, and preservation, review, and analysis associated with the Government's case. (Hearing)

<u>United States of America v. William Vazquez Rivera,</u> In the United States District Court for the District of Puerto Rico, Criminal Number 09-361 (JAF), Testified at Trial regarding issues with identifying the specific location of a computer as well as identifying the individual who was at the computer at a specific date and time. (Trial)

<u>Mathew Beck. et al. y. Boce Group, LLC d/b/a Next Café. et al.</u> US District Court for the Southern District of Florida, Case No.: 04-20683-CIV-Cooke, testified regarding the destruction of computer

data, the existence of an audit trail, and the possible manipulation of time-keeping records. (Deposition and Trial)

Health Trio v. Ralph Korpman. et al. In the Chancery Court for Davidson County, Tennessee, 20th Judicial District, Civil Action No., 05-559-111, Testified on the potential destruction of evidence, a possible violation of a court order preserving all information on the computer, and the possible destruction of evidence through the use of file scrubbing software. (Deposition and Trial)

William P. Planes, Sr. y. Rocky Shirey. et al., In the Circuit Court for the 6th Judicial Circuit in and for Pinellas County, Florida, Case No.: 06-9077-CI-19, Testified at Evidentiary Hearing regarding issues involving the identification and preservation of data belonging to the Defendants. (Hearing)

Jan Bronstein v. Marc Bronstein, United States District Court, Southern District of Florida, Case No.: 0680656, Testified at deposition regarding the ownership and go-live date of a company's website and its domain. (Deposition)

In Re: The Marriage of Stuart Pressman and Wendy Bulgrin. In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida, Case No.: 06-008172, Testified on topics that included the collection, preservation, and processing of data stored within a Point-of-Sale System used by the couple's business and inventory issues. (Evidentiary Hearing, Deposition, and Trial)

Building Education Corporation v. Jose Manuel Fernandez. et al. In the Circuit Court of the 11th Judicial Circuit in and for Miami Dade County, Florida, Case No.: 03-15909 CA 09, Testified at Evidentiary Hearing providing information to the Court for possible selection as a neutral expert in the investigation and tracking ESI through a large IT infrastructure. (Hearing)

Microsoft Corporation V. Big BQY Distribution. LLC/ In the United States District Court in and for the
Southern District of Florida, Case No.: 07-80296-CIV-Hurley/Vitunac, testified at deposition regarding the examination of Plaintiff's expert's report and the methods used by the said expert in coming to their conclusions. (Deposition)

Orlando/Orange County Expressway Authority v. Tuscan Ridge. et al., In the Circuit Court of the 9th Judicial Circuit in and for Orange County, Florida, Case No.: 2006-CA-006250-O, Testified at Evidentiary Hearing regarding establishing the true and correct Metadata information associated with computer files created by an expert in an Eminent Domain action. (Hearing)

Med Qata Infotech USA, Inc. v. Unnikrishnan Thankappan. et al, In the Circuit Court in and for the 6th Judicial Circuit in and for Pasco County, Florida. Case No.: 51-2004-CA-00321WS, testified at deposition regarding the contents of several hard drives containing information relating to computer software created by Plaintiff. (Deposition)

Contractors. Inc. v. Turner Construction Company, et al. In the Circuit Court of the 11th Judicial Circuit, in and for Miami-Dade County, Florida, Complex Business Litigation Section, Case No.: 02-32516CA-40, Testified at Evidentiary Hearing regarding addressing the collection, preservation, processing, analysis, and possible destruction of evidence. (Hearing)

Benjamin J. Philips, Ill y. Oracle USA, Inc: In the Circuit Court of the 4th Judicial Circuit, in and for Duval County, Florida, Case No.: 16-2007-CA-006905-XXXX-MA, Division CV-E, Testified at Evidentiary Hearing regarding issues surrounding the destruction of evidence from a company-owned laptop used by Plaintiff. (Hearing)

<u>Jessica Lane v. Adam Gerry.</u> In the Circuit Court for the 20th Judicial Circuit in and for Collier County, Florida, Civil Action No. 08-9521-CA, testified at deposition regarding issues surrounding the disappearance of a laptop and the information found on the device after it had been recovered. (Deposition)

<u>The Florida Bar v. Jeremy W. Alters,</u> In and for the Supreme Court of Florida (Before a Referee) Supreme Court Case No.: SC14-100, Testified at Trial regarding cellphone data being deleted and the process for examining evidence. (Trial)

**Teaching and lectures by Topic**

- CLE Presentation "**Interpreting the data collected from monitoring devices**"

- FBI Retired Agent's Event – "What one can recover from a mobile device."

- Adjunct Professor — IE Business School, Madrid Spain, master's in cyber security, my area of responsibility is in Digital Forensics and Computer Crimes.

- Computer Forensic Issues Important to the Criminal Defense Bar. Private event sponsored by FDS. In May 2016, Event provided instruction on six different forensic challenges facing criminal defense attorneys in practice.

- Mobile Devices and BYOD/CYOD: the eDiscovery Challenges, Panelist, LawTech Europe Congress 2015 Conference, October 2015.

- The Lifecycle of Electronic Evidence - Have We Finally Got it Right? Panelist, LawTech Europe Congress 2015 Conference, October 2015.

- Cellular Phone Tracking Via Cell Towers - Dispelling the Postmortem Analysis Myth, 7th European Academy of Forensic Science Conference, September 2015.

- Digital Security and the Dangers Facing Every Employer, 7th European Academy of Forensic Science Conference, September 2015.

- Cellular Phone Tracking Via Cell Towers — Dispelling the Postmortem Analysis Myth, High Technology Crime Investigation Association, August 2015.

- 48 Hours of a Cyber Security Breach — What to Do from a Technical Standpoint: A First Responder Case Study, The Daily Business Review's Corporate Counsel Summit, May 2015.

- Data Security: What is a RAT? (Remote Access Trojan), Daily Business Review's Corporate Counsel Summit, November 2014.

- Data Security, Keeping Your Database, Customer Information and Other Proprietary Information Safe and What to Do If There Is A Security Breach, Daily Business Review's Corporate Counsel Summit, April 2013.

- Data Security, LawTech Miami, November 2013.


## **Publications**

- Globalization and Data Protection — An Analysis of Practicality, PGDIP — Global Business, Oxford University, February 2017.

- Electronic Discovery — 21st Century Road map, Georgia Defense Lawyers Association Periodical, May 2006.

- Firms Face Forensic Challenge, South Florida Business Journal, May 2006.

- Electronic Discovery: A Smart Five-Step Approach, South Florida Legal Guide, November 2006, Reprinted 2007.

- What Every Business Needs to Know about Evidence Preservation and Electronic Discovery Issues, September 2007.

- Forensic Times Newsletter, 2007 & 2008. (Trade Publication produced by firm)

- Discovery Requests: Knowing when and how to proceed can save thousands and the case, Smart Business, May 2008.

- How to obtain information from an Internet Service Provider, 2016.

| | | | **ADA ISSUES REPORT FOR:** | |
|---|---|---|---|---|
| | | | https://www.monicavinader.com/us/ | |
| | | | **REPORT DATE: 11/05/24** | |
| **Item #** | **Rule ID** | **Impact** | **Source Code** | **Tags** |
| 1 | image-alt | critical | `<img height="1600" loading="lazy" src="https://cfs3.monicavinader.com/images/2020-plp-skinny-hero-desktop/20992877-homepage-hero.jpg" width="4002">` | cat.text-alternatives,wcag2a,wcag111,section508,section508.22.a,TTv5,TT7.a,TT7.b,EN-301-549,EN-9.1.1.1,ACT |
| 2 | image-alt | critical | `<img class="hotspots_position__media" height="684" src="https://cfs3.monicavinader.com/images/2020-feature-callout-landscape-small/21084226-28-10-heirloom.jpg" width="1094">` | cat.text-alternatives,wcag2a,wcag111,section508,section508.22.a,TTv5,TT7.a,TT7.b,EN-301-549,EN-9.1.1.1,ACT |
| 3 | image-alt | critical | `<img class="" height="563" src="https://cfs3.monicavinader.com/images/2020-plp-banner-small/20992837-signature-link-bangles.jpg" width="750">` | cat.text-alternatives,wcag2a,wcag111,section508,section508.22.a,TTv5,TT7.a,TT7.b,EN-301-549,EN-9.1.1.1,ACT |
| 4 | image-alt | critical | `<img class="" height="563" src="https://cfs3.monicavinader.com/images/2020-plp-banner-small/20992838-birthstones.jpg" width="750">` | cat.text-alternatives,wcag2a,wcag111,section508,section508.22.a,TTv5,TT7.a,TT7.b,EN-301-549,EN-9.1.1.1,ACT |
| 5 | image-alt | critical | `<img class="" height="338" loading="lazy" src="https://cfs3.monicavinader.com/images/newsletter-footer/20851923-brand-beige.jpg" width="1400">` | cat.text-alternatives,wcag2a,wcag111,section508,section508.22.a,TTv5,TT7.a,TT7.b,EN-301-549,EN-9.1.1.1,ACT |
| 6 | image-alt | critical | `<img width="24" height="24" src="/images/flags/US.png">` | cat.text-alternatives,wcag2a,wcag111,section508,section508.22.a,TTv5,TT7.a,TT7.b,EN-301-549,EN-9.1.1.1,ACT |

| | | | | |
|---|---|---|---|---|
| 7 | image-alt | critical | `<img class="footer-logo" width="194" height="63" src="/images/2020/footer-logo.svg">` | cat.text-alternatives,wcag2a,wcag111,section508,section508.22.a,TTv5,TT7.a,TT7.b,EN-301-549,EN-9.1.1.1,ACT |
| 8 | empty-heading | minor | `<h3 class="quality-promise-subtitle"></h3>` | cat.name-role-value,best-practice |
| 9 | empty-heading | minor | `<h3 class="quality-promise-subtitle quality-promise-subtitle--center-desktop"></h3>` | cat.name-role-value,best-practice |
| 10 | empty-heading | minor | `<h2 class="carousel__title"></h2>` | cat.name-role-value,best-practice |
| 11 | heading-order | moderate | `<h6 class="site-footer__section-title site-footer__section-title--underlined site-footer__section-title--expandable-ui js-footer-accordion__trigger" data-gatype="nav links" data-gaevent="click" data-galabel="Help" tabindex="-1">Help</h6>` | cat.semantics,best-practice |
| 12 | region | moderate | `<div class="header-banners">` | cat.keyboard,best-practice |
| 13 | region | moderate | `<figure> <img class="" height="338" loading="lazy" src="https://cfs3.monicavinader.com/images/newsletter-footer/20851923-brand-beige.jpg" width="1400"> </figure>` | cat.keyboard,best-practice |
| 14 | region | moderate | `<div id="newsletter-copy" class="newsletter-copy"> <span class="newsletter__title">Be the first to hear about new arrivals, sales, and more.</span> </div>` | cat.keyboard,best-practice |
| 15 | region | moderate | `<input type="text" class="input" placeholder="Email address" aria-labelledby="newsletter-copy" name="contact_email">` | cat.keyboard,best-practice |

| | | | | |
|---|---|---|---|---|
| 16 | region | moderate | `<div class="newsletter__footer">` `<p>`We'll update you by email + SMS and you can unsubscribe at any time - `<a href="https://help.monicavinader.com/en /support/solutions/articles/27000051066- privacy-notice">` Privacy Policy`</a>`.`</p>` `</div>` | cat.keyboard,best-practice |
| 17 | aria-allowed-role | other | `<article class="hotspots_position__product product-details" role="tooltip">` | cat.aria,best-practice |
| 18 | aria-allowed-role | other | `<article class="hotspots_position__product product-details" role="tooltip">` | cat.aria,best-practice |
| 19 | aria-allowed-role | other | `<article class="hotspots_position__product product-details" role="tooltip">` | cat.aria,best-practice |
| 20 | aria-allowed-role | other | `<article class="hotspots_position__product product-details" role="tooltip">` | cat.aria,best-practice |
| 21 | aria-hidden-focus | other | `<article class="range-preview" style="" aria-hidden="true" tabindex="0">` | cat.name-role-value,wcag2a,wcag412,TTv5 ,TT6.a,EN-301-549,EN-9.4.1.2 |
| 22 | aria-hidden-focus | other | `<article class="product-preview js-swatch-group" data-cnstrc-item-id="S3151_0_0" data-cnstrc-item-name="Heart Chain Necklace Adjustable 41-46cm/16-18'" data-cnstrc-item-variation-id="P23266" data-cnstrc-item-price="106.32" style="" aria-hidden="true" tabindex="0">` | cat.name-role-value,wcag2a,wcag412,TTv5 ,TT6.a,EN-301-549,EN-9.4.1.2 |

| 23 | aria-hidden-focus | other | \<article class="range-preview" style="" aria-hidden="true" tabindex="0"\> | cat.name-role-value,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2 |
|---|---|---|---|---|
| 24 | aria-valid-attr-value | other | \<div class="hotspots_position__point js-gtm-element " data-id="775" data-media="177" data-product="24719" data-position="38.541666666667,41" aria-describedby="tooltip" data-gatype="hotspot-point" data-galabel="Heirloom Chunky Small Hoop Earrings 18k Gold Vermeil" data-gaid="GP-EA-HRLR-NON" data-category="Earrings" data-brand="Monica Vinader" data-price="180" data-discount="0" style="left: 38.5417%; top: 41%;"\> | cat.aria,wcag2a,wcag412,EN-301-549,EN-9.4.1.2 |
| 25 | aria-valid-attr-value | other | \<div class="hotspots_position__point js-gtm-element " data-id="776" data-media="177" data-product="24721" data-position="76.041666666667,51" aria-describedby="tooltip" data-gatype="hotspot-point" data-galabel="Heirloom Crossover Ring 18k Gold Vermeil" data-gaid="GP-RG-HRCR-NON" data-category="Rings" data-brand="Monica Vinader" data-price="138" data-discount="0" style="left: 76.0417%; top: 51%;"\> | cat.aria,wcag2a,wcag412,EN-301-549,EN-9.4.1.2 |

| 26 | aria-valid-attr-value | other | `<div class="hotspots_position__point js-gtm-element " data-id="777" data-media="177" data-product="21969" data-position="39.583333333333,74" aria-describedby="tooltip" data-gatype="hotspot-point" data-galabel="Heirloom Necklace Adjustable 36-46cm/14-18&amp;#039; 18k Gold Vermeil" data-gaid="GP-NK-DNA6-NON" data-category="Necklaces" data-brand="Monica Vinader" data-price="678" data-discount="0" style="left: 39.5833%; top: 74%;">` | cat.aria,wcag2a,wcag412,EN-301-549,EN-9.4.1.2 |
| 27 | aria-valid-attr-value | other | `<div class="hotspots_position__point js-gtm-element " data-id="778" data-media="177" data-product="23913" data-position="35.416666666667,91" aria-describedby="tooltip" data-gatype="hotspot-point" data-galabel="Snake Chain Necklace 50cm/20&amp;#039; 18k Gold Vermeil" data-gaid="GP-NK-SNKE-NON" data-category="Necklaces" data-brand="Monica Vinader" data-price="350" data-discount="0" style="left: 35.4167%; top: 91%;">` | cat.aria,wcag2a,wcag412,EN-301-549,EN-9.4.1.2 |
| 28 | color-contrast | other | `<strong>The Gift Shop</strong>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 29 | color-contrast | other | `<p>Better prep your wishlist - the holidays will be here before you know it.</p>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 30 | color-contrast | other | &lt;h3 class="range-preview__title"&gt;Jewellery Cases&lt;/h3&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
|---|---|---|---|---|
| 31 | color-contrast | other | &lt;h3 class="range-preview__title"&gt;5-Year Warranty&lt;/h3&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 32 | color-contrast | other | &lt;h3 class="range-preview__title"&gt;Free Ring Sizer&lt;/h3&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 33 | color-contrast | other | &lt;h3 class="range-preview__title"&gt;18,000+ 5* Reviews&lt;/h3&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 34 | color-contrast | other | &lt;button type="button" role="tab" id="slick-slide-control00" aria-controls="slick-slide00" aria-label="1 of 9" tabindex="-1"&gt;1&lt;/button&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 35 | color-contrast | other | &lt;button type="button" role="tab" id="slick-slide-control01" aria-controls="slick-slide06" aria-label="2 of 9" tabindex="-1"&gt;2&lt;/button&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 36 | color-contrast | other | &lt;button type="button" role="tab" id="slick-slide-control02" aria-controls="slick-slide012" aria-label="3 of 9" tabindex="-1"&gt;3&lt;/button&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 37 | color-contrast | other | &lt;button type="button" role="tab" id="slick-slide-control03" aria-controls="slick-slide018" aria-label="4 of 9" tabindex="-1"&gt;4&lt;/button&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 38 | color-contrast | other | &lt;button type="button" role="tab" id="slick-slide-control04" aria-controls="slick-slide024" aria-label="5 of 9" tabindex="-1"&gt;5&lt;/button&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 39 | color-contrast | other | &lt;button type="button" role="tab" id="slick-slide-control05" aria-controls="slick-slide030" aria-label="6 of 9" tabindex="-1"&gt;6&lt;/button&gt; | cat.color,wcag2aa,wcag143, TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 40 | color-contrast | other | `<button type="button" role="tab" id="slick-slide-control06" aria-controls="slick-slide036" aria-label="7 of 9" tabindex="-1">7</button>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 41 | color-contrast | other | `<button type="button" role="tab" id="slick-slide-control07" aria-controls="slick-slide042" aria-label="8 of 9" tabindex="-1">8</button>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 42 | color-contrast | other | `<button type="button" role="tab" id="slick-slide-control08" aria-controls="slick-slide048" aria-label="9 of 9" tabindex="-1">9</button>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 43 | color-contrast | other | `<span>Join<img src="/images/2020/arrow-right-black.svg" width="19" height="13" alt="Next page"></span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 44 | color-contrast | other | `<p>We'll update you by email + SMS and you can unsubscribe at any time - <a href="https://help.monicavinader.com/en/support/solutions/articles/27000051066-privacy-notice">Privacy Policy</a>.</p>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 45 | color-contrast | other | `<a href="https://help.monicavinader.com/en/support/solutions/articles/27000051066-privacy-notice">Privacy Policy</a>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 46 | hidden-content | other | `<div id="cookie_policy_banner" class="site-notification-bar site-notification-bar--cookie site-notification-bar--cookies" style="display: none;">` | cat.structure,best-practice,experimental,review-item |
| 47 | hidden-content | other | `<a href="/us/" class="header__logo header__logo--searchandise">` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 48 | hidden-content | other | `<h1 icon-color="white">`<br><br>Monica Vinader<br><br>`<img src="/images/2020/monica-vinader-white.svg" width="14px" height="16px" alt="Monica Vinader Logo">`<br><br>`</h1>` | cat.structure,best-practice,experimental,review-item |
| 49 | hidden-content | other | `<div class="header-nav__top">` | cat.structure,best-practice,experimental,review-item |
| 50 | hidden-content | other | `<a href="/us/" class="header-nav__logo">`<br>`<img src="/images/2020/monica-vinader-black.svg" width="14px" height="16px" class="" alt="">`<br>`</a>` | cat.structure,best-practice,experimental,review-item |
| 51 | hidden-content | other | `<button type="button" class="header-nav__back js-header-nav__back">` | cat.structure,best-practice,experimental,review-item |
| 52 | hidden-content | other | `<div class="header__actions header__actions--searchandise l-false m-false">` | cat.structure,best-practice,experimental,review-item |
| 53 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/basket-white.svg" width="14px" height="16px" class="" alt="Basket">`<br><br>`</span>` | cat.structure,best-practice,experimental,review-item |
| 54 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/heart-white.svg" width="14px" height="16px" class="" alt="Wishlist">`<br><br>`<span class="vh">Wishlist</span>`<br>`</span>` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 55 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/account-white.svg" width="14px" height="16px" class="" alt="My Account">`<br><br>`<span class="vh">Account</span>`<br>`</span>` | cat.structure,best-practice,experimental,review-item |
| 56 | hidden-content | other | `<div class="header-searchandise header-searchandise--desktop">` | cat.structure,best-practice,experimental,review-item |
| 57 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/search-white.svg" width="14px" height="16px" class="" alt="Search">`<br><br>`</span>` | cat.structure,best-practice,experimental,review-item |
| 58 | hidden-content | other | `<a href="#" class="header-actions__item chat-link l-false m-true">` | cat.structure,best-practice,experimental,review-item |
| 59 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/mobile-chat-white.svg" width="14px" height="16px" class="" alt="Help Chat">`<br><br>`</span>` | cat.structure,best-practice,experimental,review-item |
| 60 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/help-white.svg" width="14px" height="16px" class="" alt="Help">`<br><br>`</span>` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 61 | hidden-content | other | `<span icon-color="white">` <br><br> `<img src="/images/2020/monica-vinader-white.svg" width="14px" height="16px" class="" alt="">` <br><br> `</span>` | cat.structure,best-practice,experimental,review-item |
| 62 | hidden-content | other | `<a href="#" class="alt-header__search js-header-nav-and-search">` | cat.structure,best-practice,experimental,review-item |
| 63 | hidden-content | other | `<span icon-color="white">` <br><br> `<img src="/images/2020/account-white.svg" width="14px" height="16px" class="" alt="My Account">` <br><br> `<span class="vh">Account</span>` <br> `</span>` | cat.structure,best-practice,experimental,review-item |
| 64 | hidden-content | other | `<span icon-color="white">` <br><br> `<img src="/images/2020/basket-white.svg" width="14px" height="16px" class="" alt="">` <br><br> `</span>` | cat.structure,best-practice,experimental,review-item |
| 65 | hidden-content | other | `<span icon-color="white" class="header-nav__toggle-open">` <br><br> `<img src="/images/2020/hamburger.svg" width="14px" height="16px" class="" alt="">` <br><br> `</span>` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 66 | hidden-content | other | `<span icon-color="white" class="header-nav__toggle-closed">`<br><br>`<img src="/images/2020/cross-white.svg" width="14px" height="10px" class="" alt="">`<br><br>`</span>` | cat.structure,best-practice,experimental,review-item |
| 67 | hidden-content | other | `<div class="header-nav__items js-header-nav__items">` | cat.structure,best-practice,experimental,review-item |
| 68 | hidden-content | other | `<div class="header-nav__content">` | cat.structure,best-practice,experimental,review-item |
| 69 | hidden-content | other | `<div class="header-nav__callout">` | cat.structure,best-practice,experimental,review-item |
| 70 | hidden-content | other | `<div class="header-nav__content">` | cat.structure,best-practice,experimental,review-item |
| 71 | hidden-content | other | `<div class="header-nav__callout">` | cat.structure,best-practice,experimental,review-item |
| 72 | hidden-content | other | `<div class="header-nav__content">` | cat.structure,best-practice,experimental,review-item |
| 73 | hidden-content | other | `<div class="header-nav__callout">` | cat.structure,best-practice,experimental,review-item |
| 74 | hidden-content | other | `<div class="header-nav__content">` | cat.structure,best-practice,experimental,review-item |
| 75 | hidden-content | other | `<div class="header-nav__callout">` | cat.structure,best-practice,experimental,review-item |
| 76 | hidden-content | other | `<div class="header-nav__content">` | cat.structure,best-practice,experimental,review-item |
| 77 | hidden-content | other | `<div class="header-nav__callout">` | cat.structure,best-practice,experimental,review-item |

| 78 | hidden-content | other | <div class="header-nav__content"> | cat.structure,best-practice,experimental,review-item |
| 79 | hidden-content | other | <div class="header-nav__callout"> | cat.structure,best-practice,experimental,review-item |
| 80 | hidden-content | other | <div class="header-nav__content"> | cat.structure,best-practice,experimental,review-item |
| 81 | hidden-content | other | <div class="header-nav__callout"> | cat.structure,best-practice,experimental,review-item |
| 82 | hidden-content | other | <div class="header-nav__content"> | cat.structure,best-practice,experimental,review-item |
| 83 | hidden-content | other | <div class="header-nav__callout"> | cat.structure,best-practice,experimental,review-item |
| 84 | hidden-content | other | <span icon-color="white"><br><br><img src="/images/2020/search-white.svg" width="14px" height="16px" class="" alt="Search"><br><br></span> | cat.structure,best-practice,experimental,review-item |
| 85 | hidden-content | other | <div class="header__actions"> | cat.structure,best-practice,experimental,review-item |
| 86 | hidden-content | other | <span icon-color="white"><br><br><img src="/images/2020/basket-white.svg" width="14px" height="16px" class="" alt="Basket"><br><br></span> | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 87 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/heart-white.svg" width="14px" height="16px" class="" alt="Wishlist">`<br><br>`<span class="vh">Wishlist</span>`<br>`</span>` | cat.structure,best-practice,experimental,review-item |
| 88 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/account-white.svg" width="14px" height="16px" class="" alt="My Account">`<br><br>`<span class="vh">Account</span>`<br>`</span>` | cat.structure,best-practice,experimental,review-item |
| 89 | hidden-content | other | `<div class="header-searchandise header-searchandise--desktop">` | cat.structure,best-practice,experimental,review-item |
| 90 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/search-white.svg" width="14px" height="16px" class="" alt="Search">`<br><br>`</span>` | cat.structure,best-practice,experimental,review-item |
| 91 | hidden-content | other | `<a href="#" class="header-actions__item chat-link l-false m-true">` | cat.structure,best-practice,experimental,review-item |
| 92 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/mobile-chat-white.svg" width="14px" height="16px" class="" alt="Help Chat">`<br><br>`</span>` | cat.structure,best-practice,experimental,review-item |

| 93 | hidden-content | other | `<span icon-color="white">`<br><br>`<img src="/images/2020/help-white.svg" width="14px" height="16px" class="" alt="Help">`<br><br>`</span>` | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 94 | hidden-content | other | `<div class="grid grid--flush searchandise-content js-searchandise-content header-search" data-cnstrc-autosuggest="">` | cat.structure,best-practice,experimental,review-item |
| 95 | hidden-content | other | `<div class="searchandise-content__no-results m-full">`<br>`No search results for <span class="js-noresult">""</span>`<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 96 | hidden-content | other | `<div class="js-searchandise-loading-left searchandise-content__loading">`<br>`<p class="searchandise-content__loading-spinner">`<br>`<img src="https://cfs3.monicavinader.com/static/images/2020/spinner.7d2ea.svg">`<br>`</p>`<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 97 | hidden-content | other | `<div class="searchandise-content__popular">` | cat.structure,best-practice,experimental,review-item |

| | | | |
|---|---|---|---|
| 98 | hidden-content | other | `<div class="searchandise-content__related">`<br>`<h3 class="searchandise-content__title">Related searches</h3>`<br>`<div class="searchandise-content__list js-related">`<br>`</div>`<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 99 | hidden-content | other | `<div class="js-searchandise-loading-right searchandise-content__loading">`<br>`<p class="searchandise-content__loading-spinner">`<br>`<img src="https://cfs3.monicavinader.com/static/images/2020/spinner.7d2ea.svg">`<br>`</p>`<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 100 | hidden-content | other | `<div class="searchandise-content__explore">` | cat.structure,best-practice,experimental,review-item |
| 101 | hidden-content | other | `<div class="searchandise-content__results">` | cat.structure,best-practice,experimental,review-item |
| 102 | hidden-content | other | `<div class="header-search l-full m-full searchandise-partial">` | cat.structure,best-practice,experimental,review-item |
| 103 | hidden-content | other | `<div class="header-search__top" style="display:none">`<br>`<img src="/images/2020/monica-vinader-black.svg" width="14px" height="16px" alt="">`<br>`</div>` | cat.structure,best-practice,experimental,review-item |

| 104 | hidden-content | other | `<div class="header-search__top header-search__top--alt" style="display:none">` | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 105 | hidden-content | other | `<span class="action-link__count m-false site-header__basket-count js-site-header__basket-count" data-count="0">0</span>` | cat.structure,best-practice,experimental,review-item |
| 106 | hidden-content | other | `<div class="header-search__fieldset" style="display:none">` | cat.structure,best-practice,experimental,review-item |
| 107 | hidden-content | other | `<article class="hotspots_position__product product-details" role="tooltip">` | cat.structure,best-practice,experimental,review-item |
| 108 | hidden-content | other | `<span class="add-to-basket__spinner">` Adding `<img src="/images/2020/spinner_2.svg" width="14px" height="16px" class="" alt="">` `</span>` | cat.structure,best-practice,experimental,review-item |
| 109 | hidden-content | other | `<article class="hotspots_position__product product-details" role="tooltip">` | cat.structure,best-practice,experimental,review-item |
| 110 | hidden-content | other | `<span class="add-to-basket__spinner">` Adding `<img src="/images/2020/spinner_2.svg" width="14px" height="16px" class="" alt="">` `</span>` | cat.structure,best-practice,experimental,review-item |
| 111 | hidden-content | other | `<article class="hotspots_position__product product-details" role="tooltip">` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 112 | hidden-content | other | `<span class="add-to-basket__spinner">` Adding `<img src="/images/2020/spinner_2.svg" width="14px" height="16px" class="" alt="">` `</span>` | cat.structure,best-practice,experimental,review-item |
| 113 | hidden-content | other | `<article class="hotspots_position__product product-details" role="tooltip">` | cat.structure,best-practice,experimental,review-item |
| 114 | hidden-content | other | `<span class="add-to-basket__spinner">` Adding `<img src="/images/2020/spinner_2.svg" width="14px" height="16px" class="" alt="">` `</span>` | cat.structure,best-practice,experimental,review-item |
| 115 | hidden-content | other | `<div class="carousel__placeholder" style="display: none;">` `<p>`Loading your personal recommendations`</p>` `<img src="/images/2020/spinner.svg" width="60px" height="60px" class="" alt="">` `</div>` | cat.structure,best-practice,experimental,review-item |
| 116 | hidden-content | other | `<button aria-label="Previous" class="dh-slick-arrow slick-prev slick-arrow" aria-disabled="false">Previous</button>` | cat.structure,best-practice,experimental,review-item |
| 117 | hidden-content | other | `<div id="overlay-photo-id-339106330" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 118 | hidden-content | other | `<div id="overlay-photo-id-332579862" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 119 | hidden-content | other | `<div id="overlay-photo-id-331211187" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 120 | hidden-content | other | `<div id="overlay-photo-id-274827209" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 121 | hidden-content | other | `<div id="overlay-photo-id-285333197" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 122 | hidden-content | other | `<div id="overlay-photo-id-293944788" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 123 | hidden-content | other | `<div id="overlay-photo-id-229598573" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 124 | hidden-content | other | `<div id="overlay-photo-id-272190537" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |

| 125 | hidden-content | other | &lt;div id="overlay-photo-id-316821318" class="overlay" style="display: none" role="presentation"&gt;<br>Learn More<br>&lt;/div&gt; | cat.structure,best-practice,experimental,review-item |
|-----|----------------|-------|-----|-----|
| 126 | hidden-content | other | &lt;div id="overlay-photo-id-329190874" class="overlay" style="display: none" role="presentation"&gt;<br>Learn More<br>&lt;/div&gt; | cat.structure,best-practice,experimental,review-item |
| 127 | hidden-content | other | &lt;div id="overlay-photo-id-299137736" class="overlay" style="display: none" role="presentation"&gt;<br>Learn More<br>&lt;/div&gt; | cat.structure,best-practice,experimental,review-item |
| 128 | hidden-content | other | &lt;div id="overlay-photo-id-258931573" class="overlay" style="display: none" role="presentation"&gt;<br>Learn More<br>&lt;/div&gt; | cat.structure,best-practice,experimental,review-item |
| 129 | hidden-content | other | &lt;div id="overlay-photo-id-331734672" class="overlay" style="display: none" role="presentation"&gt;<br>Learn More<br>&lt;/div&gt; | cat.structure,best-practice,experimental,review-item |
| 130 | hidden-content | other | &lt;div id="overlay-photo-id-247207117" class="overlay" style="display: none" role="presentation"&gt;<br>Learn More<br>&lt;/div&gt; | cat.structure,best-practice,experimental,review-item |
| 131 | hidden-content | other | &lt;div id="overlay-photo-id-301752345" class="overlay" style="display: none" role="presentation"&gt;<br>Learn More<br>&lt;/div&gt; | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 132 | hidden-content | other | `<div id="overlay-photo-id-240183781" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 133 | hidden-content | other | `<div id="overlay-photo-id-326537663" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 134 | hidden-content | other | `<div id="overlay-photo-id-284847248" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 135 | hidden-content | other | `<div id="overlay-photo-id-331048688" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 136 | hidden-content | other | `<div id="overlay-photo-id-275285141" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 137 | hidden-content | other | `<div id="overlay-photo-id-323642077" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 138 | hidden-content | other | `<div id="overlay-photo-id-323181764" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |

| 139 | hidden-content | other | `<div id="overlay-photo-id-320331965" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 140 | hidden-content | other | `<div id="overlay-photo-id-274522554" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 141 | hidden-content | other | `<div id="overlay-photo-id-301421966" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 142 | hidden-content | other | `<div id="overlay-photo-id-278140272" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 143 | hidden-content | other | `<div id="overlay-photo-id-238643188" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 144 | hidden-content | other | `<div id="overlay-photo-id-326308351" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 145 | hidden-content | other | `<div id="overlay-photo-id-286520157" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |

| 146 | hidden-content | other | `<div id="overlay-photo-id-315935440" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 147 | hidden-content | other | `<div id="overlay-photo-id-288978978" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 148 | hidden-content | other | `<div id="overlay-photo-id-286770746" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 149 | hidden-content | other | `<div id="overlay-photo-id-284200857" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 150 | hidden-content | other | `<div id="overlay-photo-id-246639747" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 151 | hidden-content | other | `<div id="overlay-photo-id-315935630" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 152 | hidden-content | other | `<div id="overlay-photo-id-281312860" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 153 | hidden-content | other | `<div id="overlay-photo-id-277933861" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 154 | hidden-content | other | `<div id="overlay-photo-id-313482169" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 155 | hidden-content | other | `<div id="overlay-photo-id-318635834" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 156 | hidden-content | other | `<div id="overlay-photo-id-318651582" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 157 | hidden-content | other | `<div id="overlay-photo-id-307898170" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 158 | hidden-content | other | `<div id="overlay-photo-id-276219015" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |
| 159 | hidden-content | other | `<div id="overlay-photo-id-244216890" class="overlay" style="display: none" role="presentation">`<br>Learn More<br>`</div>` | cat.structure,best-practice,experimental,review-item |

| 160 | hidden-content | other | `<div id="overlay-photo-id-316266656" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 161 | hidden-content | other | `<div id="overlay-photo-id-321376937" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 162 | hidden-content | other | `<div id="overlay-photo-id-325763700" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 163 | hidden-content | other | `<div id="overlay-photo-id-267105431" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 164 | hidden-content | other | `<div id="overlay-photo-id-286774727" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 165 | hidden-content | other | `<div id="overlay-photo-id-248492637" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |
| 166 | hidden-content | other | `<div id="overlay-photo-id-317150600" class="overlay" style="display: none" role="presentation">` Learn More `</div>` | cat.structure,best-practice,experimental,review-item |

| 167 | hidden-content | other | <div id="overlay-photo-id-307808629" class="overlay" style="display: none" role="presentation">  Learn More  </div> | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 168 | hidden-content | other | <div id="overlay-photo-id-299706467" class="overlay" style="display: none" role="presentation">  Learn More  </div> | cat.structure,best-practice,experimental,review-item |
| 169 | hidden-content | other | <div id="overlay-photo-id-269390668" class="overlay" style="display: none" role="presentation">  Learn More  </div> | cat.structure,best-practice,experimental,review-item |
| 170 | hidden-content | other | <div id="overlay-photo-id-316532735" class="overlay" style="display: none" role="presentation">  Learn More  </div> | cat.structure,best-practice,experimental,review-item |
| 171 | hidden-content | other | <button aria-label="Next" class="dh-slick-arrow slick-next slick-arrow slick-disabled" aria-disabled="true">Next</button> | cat.structure,best-practice,experimental,review-item |
| 172 | hidden-content | other | <p class="newsletter__error" style="display: none;">  <img src="/images/2020/error.svg" width="14px" height="16px" alt="">  <span></span>  </p> | cat.structure,best-practice,experimental,review-item |
| 173 | hidden-content | other | <div class="l-one-third m-one-quarter s-hidden m-hidden site-footer__logo-panel"> | cat.structure,best-practice,experimental,review-item |
| 174 | hidden-content | other | <ul class="legal-bar__nav-items"> | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 175 | hidden-content | other | `<p class="legal-bar__item">Â© Monica Vinader Ltd 2005 - 2024. Site by <a href="https://d3r.com/?t=monicavinader">D3R</a>.</p>` | cat.structure,best-practice,experimental,review-item |
| 176 | hidden-content | other | `<a class="floating-chat-button chat-toggle chat-toggle--closed chat-link" href="#">Chat</a>` | cat.structure,best-practice,experimental,review-item |
| 177 | hidden-content | other | `<div class="js-rollout-loading rollout-loading">` `<p class="rollout-loading--spinner"><img src="/images/2020/spinner.svg"></p>` `</div>` | cat.structure,best-practice,experimental,review-item |
| 178 | hidden-content | other | `<iframe width="1" height="1" frameborder="0" style="display:none" src="https://d.agkn.com/iframe/12648/?che=1730775010&amp;cd1=monica_vinader_1c06&amp;cd2=homepage&amp;cd3=undefined"></iframe>` | cat.structure,best-practice,experimental,review-item |
| 179 | hidden-content | other | `<div id="overlay" class="overlay d3r-hidden" role="dialog" aria-modal="true">` | cat.structure,best-practice,experimental,review-item |
| 180 | hidden-content | other | `<iframe height="0" width="0" style="display: none; visibility: hidden;"></iframe>` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 181 | hidden-content | other | data-tagging-id="AW-1007070441/McT5CO_8twgQ6dma4AM" data-load-time="1730775011041" height="0" width="0" src="https://td.doubleclick.net/td/rul/1007070441?random=1730775011037&amp;cv=11&amp;fst=1730775011037&amp;fmt=3&amp;bg=ffffff&amp;guid=ON&amp;async=1&amp;gtm=45be4au0z872398439za201zb72398439&amp;gcd=13t3t3t3t5l1&amp;dma=0&amp;tag_exp=101823848~101878899~101878944~101925629&amp;u_w=2560&amp;u_h=720&amp;url=https%3A%2F%2Fwww.monicavinader.com%2Fus%2F&amp;label=McT5CO_8twgQ6dma4AM&amp;hn=www.googleadservices.com&amp;frm=0&amp;tiba=Monica%20Vinader%20%7C%20Women%E2%80%99s%20Jewelry&amp;npa=0&amp;pscdl=noapi&amp;auid=1078968307.1730774991&amp;uaa=x86&amp;uab=64&amp;uafvl=Chromium%3B130.0.6723.92%7CGoogle%2520Chrome%3B130.0.6723.92%7CNot%253FA_Brand%3B99.0.0.0&amp;uamb=0&amp;uam=&amp;uap=Windows&amp;uapv=15.0.0&amp;uaw=0&amp;fledge=1&amp;data=ecomm_pagetype%3DHomepage%3Becomm_totalvalue%3D | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| | | | data-tagging-id="AW-948835682/42GcCK3e6WUQ4qq4xAM" data-load-time="1730775011052" height="0" width="0" src="https://td.doubleclick.net/td/rul/948835682?random=1730775011047&amp;cv=11&amp;fst=1730775011047&amp;fmt=3&amp;bg=ffffff&amp;guid=ON&amp;async=1&amp;gtm=45be4au0z872398439za201zb72398439&amp;gcd=13t3t3t3t5l1&amp;dma=0&amp;tag_exp=101823848~101878899~101878944~101925629&amp;u_w=2560&amp;u_h=720&amp;url=https%3A%2F%2Fwww.monicavinader.com%2Fus%2F&amp;label=42GcCK3e6WUQ4qq4xAM&amp;hn=www.googleadservices.com&amp;frm=0&amp;tiba=Monica%20Vinader%20%7C%20Women%E2%80%99s%20Jewelry&amp;npa=0&amp;pscdl=noapi&amp;auid=1078968307.1730774991&amp;uaa=x86&amp;uab=64&amp;uafvl=Chromium%3B130.0.6723.92%7CGoogle%2520Chrome%3B130.0.6723.92%7CNot%253FA_Brand%3B99.0.0.0&amp;uamb=0&amp;uam=&amp;uap=Windows&amp;uapv=15.0.0&amp;uaw=0&amp;fledge=1&amp;data=ecomm_pagetype%3DHomepage%3Becomm_totalvalue | |
| 182 | hidden-content | other | | cat.structure,best-practice,experimental,review-item |

| 183 | hidden-content | other | data-tagging-id="AW-942508353" data-load-time="1730775011061" height="0" width="0" src="https://td.doubleclick.net/td/rul/942508353?random=1730775011059&amp;cv=11&amp;fst=1730775011059&amp;fmt=3&amp;bg=ffffff&amp;guid=ON&amp;async=1&amp;gtm=45be4au0z872398439za201zb72398439&amp;gcd=13t3t3t3t5l1&amp;dma=0&amp;tag_exp=101823848~101878899~101878944~101925629&amp;u_w=2560&amp;u_h=720&amp;url=https%3A%2F%2Fwww.monicavinader.com%2Fus%2F&amp;hn=www.googleadservices.com&amp;frm=0&amp;tiba=Monica%20Vinader%20%7C%20Women%E2%80%99s%20Jewelry&amp;npa=0&amp;pscdl=noapi&amp;auid=1078968307.1730774991&amp;uaa=x86&amp;uab=64&amp;uafvl=Chromium%3B130.0.6723.92%7CGoogle%2520Chrome%3B130.0.6723.92%7CNot%253FA_Brand%3B99.0.0.0&amp;uamb=0&amp;uam=&amp;uap=Windows&amp;uapv=15.0.0&amp;uaw=0&amp;fledge=1&amp;data=ecomm_pagetype%3DHomepage%3Becomm_totalvalue%3D0%3Bads_data_redaction%3Dfalse" style="display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,review-item |

| 184 | hidden-content | other | &lt;iframe allow="join-ad-interest-group" data-tagging-id="AW-943075231" data-load-time="1730775011071" height="0" width="0" src="https://td.doubleclick.net/td/rul/943075231?random=1730775011069&amp;cv=11&amp;fst=1730775011069&amp;fmt=3&amp;bg=ffffff&amp;guid=ON&amp;async=1&amp;gtm=45be4au0v880249147z872398439za201zb72398439&amp;gcd=13t3t3t3t5l1&amp;dma=0&amp;tag_exp=101823848~101878899~101878944~101925629&amp;u_w=2560&amp;u_h=720&amp;url=https%3A%2F%2Fwww.monicavinader.com%2Fus%2F&amp;hn=www.googleadservices.com&amp;frm=0&amp;tiba=Monica%20Vinader%20%7C%20Women%E2%80%99s%20Jewelry&amp;npa=0&amp;pscdl=noapi&amp;auid=1078968307.1730774991&amp;uaa=x86&amp;uab=64&amp;uafvl=Chromium%3B130.0.6723.92%7CGoogle%2520Chrome%3B130.0.6723.92%7CNot%253FA_Brand%3B99.0.0.0&amp;uamb=0&amp;uam=&amp;uap=Windows&amp;uapv=15.0.0&amp;uaw=0&amp;fledge=1&amp;data=ads_data_redaction%3Dfalse" style="display: none; visibility: hidden;"&gt; | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|

| 185 | hidden-content | other | data-tagging-id="AW-948426323" data-load-time="1730775011084" height="0" width="0" src="https://td.doubleclick.net/td/rul/948426323?random=1730775011082&amp;cv=11&amp;fst=1730775011082&amp;fmt=3&amp;bg=ffffff&amp;guid=ON&amp;async=1&amp;gtm=45be4au0z872398439za201zb72398439&amp;gcd=13t3t3t3t5l1&amp;dma=0&amp;tag_exp=101823848~101878899~101878944~101925629&amp;u_w=2560&amp;u_h=720&amp;url=https%3A%2F%2Fwww.monicavinader.com%2Fus%2F&amp;hn=www.googleadservices.com&amp;frm=0&amp;tiba=Monica%20Vinader%20%7C%20Women%E2%80%99s%20Jewelry&amp;npa=0&amp;pscdl=noapi&amp;auid=1078968307.1730774991&amp;uaa=x86&amp;uab=64&amp;uafvl=Chromium%3B130.0.6723.92%7CGoogle%2520Chrome%3B130.0.6723.92%7CNot%253FA_Brand%3B99.0.0.0&amp;uamb=0&amp;uam=&amp;uap=Windows&amp;uapv=15.0.0&amp;uaw=0&amp;fledge=1&amp;data=ecomm_pagetype%3DHomepage%3Becomm_totalvalue%3D0%3Bads_data_redaction%3Dfalse" style="display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| | | | data-tagging-id="AW-960947116" data-load-time="1730775011094" height="0" width="0" src="https://td.doubleclick.net/td/rul/960947116?random=1730775011090&amp;cv=11&amp;fst=1730775011090&amp;fmt=3&amp;bg=ffffff&amp;guid=ON&amp;async=1&amp;gtm=45be4au0z872398439za201zb72398439&amp;gcd=13t3t3t3t5l1&amp;dma=0&amp;tag_exp=101823848~101878899~101878944~101925629&amp;u_w=2560&amp;u_h=720&amp;url=https%3A%2F%2Fwww.monicavinader.com%2Fus%2F&amp;hn=www.googleadservices.com&amp;frm=0&amp;tiba=Monica%20Vinader%20%7C%20Women%E2%80%99s%20Jewelry&amp;npa=0&amp;pscdl=noapi&amp;auid=1078968307.1730774991&amp;uaa=x86&amp;uab=64&amp;uafvl=Chromium%3B130.0.6723.92%7CGoogle%2520Chrome%3B130.0.6723.92%7CNot%253FA_Brand%3B99.0.0.0&amp;uamb=0&amp;uam=&amp;uap=Windows&amp;uapv=15.0.0&amp;uaw=0&amp;fledge=1&amp;data=ecomm_pagetype%3DHomepage%3Becomm_totalvalue%3D0%3Bads_data_redaction%3Dfalse" style="display: none; visibility: hidden;"> | |
| 186 | hidden-content | other | | cat.structure,best-practice,experimental,review-item |
| 187 | hidden-content | other | <div id="batBeacon451119028480" style="width: 0px; height: 0px; display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,review-item |

| 188 | hidden-content | other | <img id="batBeacon763838921887" width="0" height="0" alt="" src="https://bat.bing.com/action/0?ti=5319941&amp;Ver=2&amp;mid=2fe6aa0c-d40f-42d8-8408-4e017dc13153&amp;bo=1&amp;sid=a18cb4f09b2011ef886fa39e5b0b6719&amp;vid=a18ce1709b2011ef90bdc1e527f0f0ea&amp;vids=0&amp;msclkid=N&amp;uach=pv%3D15.0.0&amp;pi=918639831&amp;lg=en-US&amp;sw=2560&amp;sh=720&amp;sc=24&amp;tl=Monica%20Vinader%20%7C%20Women%E2%80%99s%20Jewelry&amp;p=https%3A%2F%2Fwww.monicavinader.com%2Fus%2F&amp;r=&amp;lt=1162&amp;mtp=10&amp;evt=pageLoad&amp;sv=1&amp;cdb=AQAQ&amp;rn=540123" style="width: 0px; height: 0px; display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 189 | hidden-content | other | `<iframe allow="join-ad-interest-group" data-tagging-id="G-KJVXKKE1YW" data-load-time="1730775552711" height="0" width="0" src="https://td.doubleclick.net/td/ga/rul?tid=G-KJVXKKE1YW&amp;gacid=1675868359.1730774992&amp;gtm=45je4au0v871663153z872398439za200zb72398439&amp;dma=0&amp;gcs=G111&amp;gcd=13t3t3t3t5l1&amp;npa=0&amp;pscdl=noapi&amp;aip=1&amp;fledge=1&amp;frm=0&amp;tag_exp=101823848~101878899~101878944~101925629&amp;z=1340985098" style="display: none; visibility: hidden;">` | cat.structure,best-practice,experimental,review-item |
| 190 | css-orientation-lock | other | `<html lang="en-US" class="no-js js-focus-visible" data-js-focus-visible="">` | cat.structure,wcag134,wcag21aa,EN-301-549,EN-9.1.3.4,experimental |
| 191 | focus-on-hidden-item | serious | `<button aria-label="Next" class="dh-slick-arrow slick-next slick-arrow slick-disabled" aria-disabled="true">Next</button>` | wcag2a,EN-301-549,wcag243a,EN-9.2.4.3 |
| 192 | focus-indicator-missing | critical | `<a href="https://monica-vinader.elevio.help/en/articles/44-returns-how-do-i-return-my-item" class="focus-visible" data-focus-visible-added=""> 100 Day Returns</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 193 | focus-indicator-missing | critical | `<a href="/us/quality-promise/warranty" class="focus-visible" data-focus-visible-added="">5 Year Warranty</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 194 | focus-indicator-missing | critical | `<a href="#" class="urgency-bar__close focus-visible" data-focus-visible-added="">Close</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |

| | | | | |
|---|---|---|---|---|
| 195 | focus-indicator-missing | critical | `<a href="/us/shop/best-sellers?offer=HELLO20" class="focus-visible" data-focus-visible-added="">Code HELLO20</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 196 | focus-indicator-missing | critical | `<a href="#" class="urgency-bar__close focus-visible" data-focus-visible-added="">Close</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 197 | focus-indicator-missing | critical | `<input required="" type="text" class="header-search__input js-searchandise-partial focus-visible" name="q" id="q" placeholder="Search for a product or finish" autocomplete="off" data-cnstrc-search-input="" data--zowie-listener-registered="true" data-focus-visible-added="">` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 198 | focus-indicator-missing | critical | `<a class="cta focus-visible" href="/us/shop/new-in" data-focus-visible-added="">Shop Now</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 199 | focus-indicator-missing | critical | `<a class="cta focus-visible" href="/us/shop/bangles" data-focus-visible-added="">Shop Now</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 200 | focus-indicator-missing | critical | `<a class="cta focus-visible" href="/us/shop/birthstone-necklaces" data-focus-visible-added="">Shop Now</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 201 | focus-indicator-missing | critical | `<button aria-label="Next" class="dh-slick-arrow slick-next slick-arrow slick-disabled" aria-disabled="true">Next</button>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 202 | focus-indicator-missing | critical | `<input type="text" class="input focus-visible" placeholder="Email address" aria-labelledby="newsletter-copy" name="contact_email" data-focus-visible-added="">` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |

| 203 | focus-indicator-missing | critical | `<a href="https://help.monicavinader.com/en/support/solutions/articles/27000051066-privacy-notice" style="" class="focus-visible" data-focus-visible-added="">Privacy Policy</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| --- | --- | --- | --- | --- |
| 204 | focus-indicator-missing | critical | `<a href="https://monica-vinader.elevio.help/en" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Help \| FAQ \| \| " class="focus-visible" data-focus-visible-added="">FAQ</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 205 | focus-indicator-missing | critical | `<a href="/us/size-guides" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Help \| Size Guide \| \| " class="focus-visible" data-focus-visible-added="">Size Guide</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 206 | focus-indicator-missing | critical | `<a href="https://monica-vinader.elevio.help/en/categories/4-deliveries-returns" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Help \| Delivery &amp; Returns \| \| " class="focus-visible" data-focus-visible-added="">Delivery &amp; Returns</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 207 | focus-indicator-missing | critical | `<a href="https://monica-vinader.elevio.help/en/categories/5-warranty-repairs" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Help \| 5 Year Warranty \| \| " class="focus-visible" data-focus-visible-added="">5 Year Warranty</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |

| | | | | |
|---|---|---|---|---|
| 208 | focus-indicator-missing | critical | <a href="https://monica-vinader.elevio.help/en" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Help \| Contact Us \|  \| " class="focus-visible" data-focus-visible-added="">Contact Us</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 209 | focus-indicator-missing | critical | <a href="/us/site-map" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Help \| Sitemap \|  \| " class="focus-visible" data-focus-visible-added="">Sitemap</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 210 | focus-indicator-missing | critical | <a href="/us/stockists/usa" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Company \| Our Stores \|  \| " class="focus-visible" data-focus-visible-added="">Our Stores</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 211 | focus-indicator-missing | critical | <a href="/us/about" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Company \| Our Story \|  \| " class="focus-visible" data-focus-visible-added="">Our Story</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 212 | focus-indicator-missing | critical | <a href="/us/factories" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Company \| Our Factories \|  \| " class="focus-visible" data-focus-visible-added="">Our Factories</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 213 | focus-indicator-missing | critical | <a href="/us/sustainability" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Company \| Sustainability \|  \| " class="focus-visible" data-focus-visible-added="">Sustainability</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |

| | | | | |
|---|---|---|---|---|
| 214 | focus-indicator-missing | critical | `<a href="/us/product-passport" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Company \| Product Passport \| \| " class="focus-visible" data-focus-visible-added="">Product Passport</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 215 | focus-indicator-missing | critical | `<a href="/us/careers/homepage" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Company \| Careers \| \| " class="focus-visible" data-focus-visible-added="">Careers</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 216 | focus-indicator-missing | critical | `<a href="/us/affiliates" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Connect \| Affiliates \| \| " class="focus-visible" data-focus-visible-added="">Affiliates</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 217 | focus-indicator-missing | critical | `<a href="/us/insiders" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Connect \| Become an Ambassador \| \| " class="focus-visible" data-focus-visible-added="">Become an Ambassador</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 218 | focus-indicator-missing | critical | `<a href="https://creator.klarna.com/apply/VmVuZG9yVHlwZTo3ODk0?vendor_invite=" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Connect \| MV x Klarna Creator \| \| " class="focus-visible" data-focus-visible-added="">MV x Klarna Creator</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |

| 219 | focus-indicator-missing | critical | `<a href="/us/key-worker-discount" data-gatype="nav links" data-gaevent="click" data-galabel="Footer | Connect | Keyworkers |  | " class="focus-visible" data-focus-visible-added="">Keyworkers</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
|---|---|---|---|---|
| 220 | focus-indicator-missing | critical | `<a href="/us/blog" data-gatype="nav links" data-gaevent="click" data-galabel="Footer | Connect | Blog |  | " class="focus-visible" data-focus-visible-added="">Blog</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 221 | focus-indicator-missing | critical | `<a href="http://www.facebook.com/MonicaVinader" data-gatype="nav links" data-gaevent="click" data-galabel="Footer | Social | Facebook |  | " class="focus-visible" data-focus-visible-added="">Facebook</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 222 | focus-indicator-missing | critical | `<a href="http://instagram.com/monicavinader" data-gatype="nav links" data-gaevent="click" data-galabel="Footer | Social | Instagram |  | " class="focus-visible" data-focus-visible-added="">Instagram</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 223 | focus-indicator-missing | critical | `<a href="http://pinterest.com/monicavinader" data-gatype="nav links" data-gaevent="click" data-galabel="Footer | Social | Pinterest |  | " class="focus-visible" data-focus-visible-added="">Pinterest</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |

| 224 | focus-indicator-missing | critical | `<a href="https://twitter.com/MonicaVinader" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Social \| Twitter \| \| " class="focus-visible" data-focus-visible-added="">Twitter</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 225 | focus-indicator-missing | critical | `<a href="http://weibo.com/u/5183178715" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Social \| Weibo \| \| " class="focus-visible" data-focus-visible-added="">Weibo</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 226 | focus-indicator-missing | critical | `<a href="https://monica-vinader.elevio.help/en/categories/6-terms-conditions-privacy" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Footer Bar \| Terms &amp; Conditions \| \| " class="focus-visible" data-focus-visible-added="">Terms &amp; Conditions</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 227 | focus-indicator-missing | critical | `<a href="https://monica-vinader.elevio.help/en/articles/51-privacy-notice" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Footer Bar \| Privacy Notice \| \| " class="focus-visible" data-focus-visible-added="">Privacy Notice</a>` | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |

| 228 | focus-indicator-missing | critical | <a href="https://monica-vinader.elevio.help/en/articles/57-third-party-cookies" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Footer Bar \| Cookie Preferences \| \| " class="focus-visible" data-focus-visible-added="">Cookie Preferences</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
|---|---|---|---|---|
| 229 | focus-indicator-missing | critical | <a href="https://cfs3.monicavinader.com/pdfs/original/21089114-modern-slavery-statement-fy23.pdf" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Footer Bar \| Modern Slavery Statement \| \| " class="focus-visible" data-focus-visible-added="">Modern Slavery Statement</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 230 | focus-indicator-missing | critical | <a href="https://www.monicavinader.com/gender-pay-gap-report" data-gatype="nav links" data-gaevent="click" data-galabel="Footer \| Footer Bar \| Gender Pay Gap Report \| \| " class="focus-visible" data-focus-visible-added="">Gender Pay Gap Report</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 231 | focus-indicator-missing | critical | <a href="https://d3r.com/?t=monicavinader" class="focus-visible" data-focus-visible-added="">D3R</a> | wcag2aa,EN-301-549,wcag247a,EN-9.2.4.7 |
| 232 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 233 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 234 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 235 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |

| | | | | |
|---|---|---|---|---|
| 236 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 237 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 238 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 239 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 240 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 241 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 242 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 243 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 244 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 245 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 246 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 247 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 248 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 249 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 250 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 251 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 252 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 253 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 254 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 255 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 256 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 257 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |

| | | | | |
|---|---|---|---|---|
| 258 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 259 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 260 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 261 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 262 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 263 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 264 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 265 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 266 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 267 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 268 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 269 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 270 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 271 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 272 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 273 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 274 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 275 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 276 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 277 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 278 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 279 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |

| | | | | |
|---|---|---|---|---|
| 280 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 281 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 282 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 283 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 284 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 285 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 286 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 287 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 288 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 289 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 290 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 291 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 292 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 293 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 294 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 295 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 296 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 297 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 298 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 299 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 300 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 301 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |

| | | | | |
|---|---|---|---|---|
| 302 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 303 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 304 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 305 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 306 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 307 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 308 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 309 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 310 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 311 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 312 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 313 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 314 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 315 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 316 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 317 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 318 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 319 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 320 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 321 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 322 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 323 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |

| | | | | |
|---|---|---|---|---|
| 324 | aria-role-missing | critical | `<main id="main" tabindex="0" class="focus-visible" data-focus-visible-added="">` | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 325 | aria-role-missing | critical | `<article class="range-preview focus-visible" style="" aria-hidden="true" tabindex="0" data-focus-visible-added="">` | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 326 | aria-role-missing | critical | `<article class="product-preview js-swatch-group focus-visible" data-cnstrc-item-id="S3151_0_0" data-cnstrc-item-name="Heart Chain Necklace Adjustable 41-46cm/16-18'" data-cnstrc-item-variation-id="P23266" data-cnstrc-item-price="106.32" style="" aria-hidden="true" tabindex="0" data-focus-visible-added="">` | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 327 | aria-role-missing | critical | `<article class="range-preview focus-visible" style="" aria-hidden="true" tabindex="0" data-focus-visible-added="">` | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 328 | aria-role-missing | critical | `<a class="ls-carousel-photo js-click-image focus-visible" onclick="javascript:return null;" aria-label="Learn more" data="248492637" p_id="22348002" mp_id="4796385" g_id="2774312" gm_id="39331844" target="_blank " link-id="" tabindex="0" data-focus-visible-added="">` | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |

| 329 | aria-role-missing | critical | <a class="ls-carousel-photo js-click-image focus-visible" onclick="javascript:return null;" aria-label="Learn more" data="317150600" p_id="36493958" mp_id="4758060" g_id="2774312" gm_id="39012842" target="_blank " link-id="" tabindex="0" data-focus-visible-added=""> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
|---|---|---|---|---|
| 330 | aria-role-missing | critical | <a class="ls-carousel-photo js-click-image focus-visible" onclick="javascript:return null;" aria-label="Learn more" data="307808629" p_id="28464934" mp_id="4786015" g_id="2774312" gm_id="39249777" target="_blank " link-id="" tabindex="0" data-focus-visible-added=""> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 331 | aria-role-missing | critical | <a class="ls-carousel-photo js-click-image focus-visible" onclick="javascript:return null;" aria-label="Learn more" data="299706467" p_id="32232420" mp_id="4786167" g_id="2774312" gm_id="39250454" target="_blank " link-id="" tabindex="0" data-focus-visible-added=""> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 332 | aria-role-missing | critical | <a class="ls-carousel-photo js-click-image focus-visible" onclick="javascript:return null;" aria-label="Learn more" data="269390668" p_id="26802740" mp_id="4786465" g_id="2774312" gm_id="39251925" target="_blank " link-id="" tabindex="0" data-focus-visible-added=""> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |

| | | | | |
|---|---|---|---|---|
| 333 | aria-role-missing | critical | \<a class="ls-carousel-photo js-click-image focus-visible" onclick="javascript:return null;" aria-label="Learn more" data="316532735" p_id="22348481" mp_id="4786273" g_id="2774312" gm_id="39251417" target=" _blank " link-id="" tabindex="0" data-focus-visible-added=""\> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 334 | semantic-heading-misused | serious | \<h3\>Signature Link Bangles\</h3\> | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 335 | semantic-heading-misused | serious | \<h3\>Birthstone Necklaces\</h3\> | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 336 | alt-text-decorative-inappropriate | moderate | \<img src="https://cfs3.monicavinader.com/static/images/2020/arrow-right-black.084eb.svg" width="19px" height="13px" alt="Next page"\> | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 337 | alt-text-decorative-inappropriate | moderate | \<img src="/images/2020/arrow-right-black.svg" width="19" height="13" alt="Next page" style=""\> | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |

| | | | | |
|---|---|---|---|---|
| 338 | semantic-hidden | critical | \<img alt="Gold Vermeil Heart Necklace Adjustable 41-46cm/16-18â€• Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17263409-gp-nk-hart-non-d1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17263410-gp-nk-hart-non-d1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17263409-gp-nk-hart-non-d1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17263411-gp-nk-hart-non-d1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17263412-gp-nk-hart-non-d1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 339 | semantic-hidden | critical | `<img alt="Alternate view of Gold Vermeil Heart Chain Necklace Adjustable 41-46cm/16-18' - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17975427-2023-mv-q1brand-day2-w-pdp-rgb-cropped-16.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17975428-2023-mv-q1brand-day2-w-pdp-rgb-cropped-16.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17975427-2023-mv-q1brand-day2-w-pdp-rgb-cropped-16.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17975429-2023-mv-q1brand-day2-w-pdp-rgb-cropped-16.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17975430-2023-mv-q1brand-day2-w-pdp-rgb-cropped-16.jpg 560w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 340 | semantic-hidden | critical | `<img alt="Gold Vermeil Heart Station Chain Bracelet - Heart Station Chain Bracelet - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/19251051-gp-bl-har3-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/19251052-gp-bl-har3-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/19251051-gp-bl-har3-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/19420654-gp-bl-har3-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/19420655-gp-bl-har3-non-f1.jpg 560w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 341 | semantic-hidden | critical | <img alt="Alternate view of Gold Vermeil Heart Station Chain Bracelet - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/19251104-mv-2024-q1-heart-station-bracelet-single-022.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/19251105-mv-2024-q1-heart-station-bracelet-single-022.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/19251104-mv-2024-q1-heart-station-bracelet-single-022.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/19420656-mv-2024-q1-heart-station-bracelet-single-022.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/19420657-mv-2024-q1-heart-station-bracelet-single-022.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 342 | semantic-hidden | critical | `<img alt="Gold Vermeil Siren Muse Mini Huggie Earrings - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/15612383-gp-ea-hamr-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/15612397-gp-ea-hamr-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/15612383-gp-ea-hamr-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/15612404-gp-ea-hamr-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/15612394-gp-ea-hamr-non-f1.jpg 560w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 343 | semantic-hidden | critical | <img alt="Alternate view of Gold Vermeil Siren Muse Mini Huggie Earrings - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/14795225-mv-2022-ear-party-w1-rgb-cropped-31a.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/14795226-mv-2022-ear-party-w1-rgb-cropped-31a.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/14795225-mv-2022-ear-party-w1-rgb-cropped-31a.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/14795227-mv-2022-ear-party-w1-rgb-cropped-31a.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/14795228-mv-2022-ear-party-w1-rgb-cropped-31a.jpg 559w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 344 | semantic-hidden | critical | &lt;img alt="Gold Vermeil Heart Locket - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/20991535-gp-pt-hert-non-e1-1-.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/20991536-gp-pt-hert-non-e1-1-.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/20991535-gp-pt-hert-non-e1-1-.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/20991539-gp-pt-hert-non-e1-1-.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/20991540-gp-pt-hert-non-e1-1-.jpg 560w" width="280"&gt; | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 345 | semantic-hidden | critical | &lt;img alt="Alternate view of Gold Vermeil Heart Locket - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17263397-2023-mv-q1brand-day2-w-pdp-rgb-cropped-12.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17263398-2023-mv-q1brand-day2-w-pdp-rgb-cropped-12.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17263397-2023-mv-q1brand-day2-w-pdp-rgb-cropped-12.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17263399-2023-mv-q1brand-day2-w-pdp-rgb-cropped-12.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17263400-2023-mv-q1brand-day2-w-pdp-rgb-cropped-12.jpg 560w" width="280"&gt; | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 346 | semantic-hidden | critical | &lt;img alt="Gold Vermeil Nura Cross Over Ring - Gold Vermeil Nura Cross Over Ring - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/14380870-gp-rg-cdco-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/14380871-gp-rg-cdco-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/14380870-gp-rg-cdco-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/14380872-gp-rg-cdco-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/14380873-gp-rg-cdco-non-f1.jpg 560w" width="280"&gt; | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 347 | semantic-hidden | critical | `<img alt="Alternate view of Gold Vermeil Nura Cross Over Ring - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17013944-mv-2022-q4-supporting-cropped-rbg-rings-02.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17013945-mv-2022-q4-supporting-cropped-rbg-rings-02.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17013944-mv-2022-q4-supporting-cropped-rbg-rings-02.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17013946-mv-2022-q4-supporting-cropped-rbg-rings-02.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17013947-mv-2022-q4-supporting-cropped-rbg-rings-02.jpg 559w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 348 | semantic-hidden | critical | <img alt="Gold Vermeil Swirl Small Hoop Earrings - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/18023777-gp-ea-swr4-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/18023784-gp-ea-swr4-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/18023777-gp-ea-swr4-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/18028849-gp-ea-swr4-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/18028850-gp-ea-swr4-non-f1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 349 | semantic-hidden | critical | <img alt="Alternate view of Gold Vermeil Swirl Small Hoop Earrings - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/18058677-mv-2023-q3-new-nostalgia-cropped-14.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/18058679-mv-2023-q3-new-nostalgia-cropped-14.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/18058677-mv-2023-q3-new-nostalgia-cropped-14.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/18058929-mv-2023-q3-new-nostalgia-cropped-14.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/18058930-mv-2023-q3-new-nostalgia-cropped-14.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 350 | semantic-hidden | critical | <img alt="Gold Vermeil Corda Fine Chain Friendship Bracelet  - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/15223142-gp-bm-lmfc-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/15223145-gp-bm-lmfc-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/15223142-gp-bm-lmfc-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/15223146-gp-bm-lmfc-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/15223147-gp-bm-lmfc-non-f1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 351 | semantic-hidden | critical | &lt;img alt="Alternate view of Gold Vermeil Corda Fine Chain Friendship Bracelet - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/15223148-2021-mv-q3-campaign-ww-uncropped-rgb-28.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/15223149-2021-mv-q3-campaign-ww-uncropped-rgb-28.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/15223148-2021-mv-q3-campaign-ww-uncropped-rgb-28.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/15223150-2021-mv-q3-campaign-ww-uncropped-rgb-28.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/15223151-2021-mv-q3-campaign-ww-uncropped-rgb-28.jpg 559w" width="280"&gt; | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 352 | semantic-hidden | critical | \<img alt="Gold Vermeil November Birthstone Necklace Adjustable 41-46cm/16-18' - Citrine - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/19902100-gp-nk-bsnl-cit-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/19902101-gp-nk-bsnl-cit-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/19902100-gp-nk-bsnl-cit-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/19902310-gp-nk-bsnl-cit-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/19902311-gp-nk-bsnl-cit-f1.jpg 560w" width="280"\> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 353 | semantic-hidden | critical | &lt;img alt="Alternate view of Gold Vermeil November Birthstone Necklace Adjustable 41-46cm/16-18' - Citrine - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/18762269-mv-2023-q4-birthstone-necklace-citrine.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/18762270-mv-2023-q4-birthstone-necklace-citrine.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/18762269-mv-2023-q4-birthstone-necklace-citrine.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/18762337-mv-2023-q4-birthstone-necklace-citrine.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/18762338-mv-2023-q4-birthstone-necklace-citrine.jpg 560w" width="280"&gt; | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 354 | semantic-hidden | critical | <img alt="Gold Vermeil Mini Nugget Pearl Beaded Necklace Adjustable 41-46cm/16-18&quot; - Seed Pearls - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/16285382-gp-nk-bean-prl-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/16285383-gp-nk-bean-prl-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/16285382-gp-nk-bean-prl-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/16285384-gp-nk-bean-prl-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/16285385-gp-nk-bean-prl-f1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| | | | | |
|---|---|---|---|---|
| 355 | semantic-hidden | critical | `<img alt="Alternate view of Gold Vermeil Mini Nugget Pearl Beaded Necklace Adjustable 41-46cm/16-18' - Pearl - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/16285386-2022-mv-q4-shoot1-rgb-cropped-02.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/16285388-2022-mv-q4-shoot1-rgb-cropped-02.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/16285386-2022-mv-q4-shoot1-rgb-cropped-02.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/16285389-2022-mv-q4-shoot1-rgb-cropped-02.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/16285390-2022-mv-q4-shoot1-rgb-cropped-02.jpg 559w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 356 | semantic-hidden | critical | `<img alt="Jewellery Care Kit - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17165090-pa-pa-jwkt-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17165091-pa-pa-jwkt-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17165090-pa-pa-jwkt-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17165092-pa-pa-jwkt-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17165093-pa-pa-jwkt-non-f1.jpg 560w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 357 | semantic-hidden | critical | &lt;img alt="Alternate view of Jewellery Care Kit - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17169378-16293053-mv-2022-q4-cleaning-kit-2.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17169379-16293053-mv-2022-q4-cleaning-kit-2.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17169378-16293053-mv-2022-q4-cleaning-kit-2.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17169380-16293053-mv-2022-q4-cleaning-kit-2.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17169381-16293053-mv-2022-q4-cleaning-kit-2.jpg 559w" width="280"&gt; | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 358 | semantic-hidden | critical | `<img alt="Gold Vermeil Nura Baroque Pearl Pendant Charm - Pearl - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/14407721-gp-pt-hvaj-prl-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/14407776-gp-pt-hvaj-prl-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/14407721-gp-pt-hvaj-prl-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/14407777-gp-pt-hvaj-prl-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/14407780-gp-pt-hvaj-prl-f1.jpg 560w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 359 | semantic-hidden | critical | <img alt="Alternate view of Gold Vermeil Nura Baroque Pearl Pendant Charm - Pearl - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/20763711-mv-2024-q3-cord-necklace-styled-1-pearl.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/20763713-mv-2024-q3-cord-necklace-styled-1-pearl.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/20763711-mv-2024-q3-cord-necklace-styled-1-pearl.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/20763725-mv-2024-q3-cord-necklace-styled-1-pearl.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/20763726-mv-2024-q3-cord-necklace-styled-1-pearl.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 360 | semantic-hidden | critical | <img alt="Gold Vermeil Siren Petal Chain Necklace Adjustable 41-46cm/16-18' - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/18277611-gp-nk-spdp-non-e1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/18277612-gp-nk-spdp-non-e1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/18277611-gp-nk-spdp-non-e1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/20493274-gp-nk-spdp-non-e1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/20493275-gp-nk-spdp-non-e1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 361 | semantic-hidden | critical | <img alt="Alternate view of Gold Vermeil Siren Petal Chain Necklace Adjustable 41-46cm/16-18' - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/16037729-gp-nk-spdp-non.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/16037723-gp-nk-spdp-non.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/16037729-gp-nk-spdp-non.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/16037724-gp-nk-spdp-non.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/16037726-gp-nk-spdp-non.jpg 559w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| | | | | |
|---|---|---|---|---|
| 362 | semantic-hidden | critical | <img alt="Gold Vermeil Nura Reef Thin Bangle - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17937036-gp-bl-nurs-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17937039-gp-bl-nurs-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17937036-gp-bl-nurs-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17937163-gp-bl-nurs-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17937164-gp-bl-nurs-non-f1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| | | | | |
|---|---|---|---|---|
| 363 | semantic-hidden | critical | <img alt="Alternate view of Gold Vermeil Nura Reef Thin Bangle - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17943129-mv-2023-q2-rapid-dev-cropped-006.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17943132-mv-2023-q2-rapid-dev-cropped-006.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17943129-mv-2023-q2-rapid-dev-cropped-006.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17943199-mv-2023-q2-rapid-dev-cropped-006.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17943200-mv-2023-q2-rapid-dev-cropped-006.jpg 559w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 364 | semantic-hidden | critical | <img alt="Sterling Silver Corda Fine Chain Friendship Bracelet  - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17503035-ss-bm-lmfc-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17503036-ss-bm-lmfc-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17503035-ss-bm-lmfc-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17503037-ss-bm-lmfc-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17503038-ss-bm-lmfc-non-f1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 365 | semantic-hidden | critical | <img alt="Alternate view of Sterling Silver Corda Fine Chain Friendship Bracelet - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17398404-mv-2021-q3-main-w1-rgb-cropped-024-copy.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17503039-mv-2021-q3-main-w1-rgb-cropped-024-copy.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17398404-mv-2021-q3-main-w1-rgb-cropped-024-copy.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17503040-mv-2021-q3-main-w1-rgb-cropped-024-copy.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17503041-mv-2021-q3-main-w1-rgb-cropped-024-copy.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 366 | semantic-hidden | critical | <img alt="Sterling Silver Heart Necklace Adjustable 41-46cm/16-18â€• Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17512555-ss-nk-hart-non-d1-.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17512556-ss-nk-hart-non-d1-.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17512555-ss-nk-hart-non-d1-.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17512557-ss-nk-hart-non-d1-.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17512558-ss-nk-hart-non-d1-.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 367 | semantic-hidden | critical | `<img alt="Alternate view of Sterling Silver Heart Chain Necklace Adjustable 41-46cm/16-18' - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17398508-2023-mv-q1brand-w-campaign-rgb-cropped-23a.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17512559-2023-mv-q1brand-w-campaign-rgb-cropped-23a.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17398508-2023-mv-q1brand-w-campaign-rgb-cropped-23a.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17512560-2023-mv-q1brand-w-campaign-rgb-cropped-23a.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17512561-2023-mv-q1brand-w-campaign-rgb-cropped-23a.jpg 559w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 368 | semantic-hidden | critical | <img alt="Gold Vermeil Siren Muse Huggie Earrings - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17361414-gp-ea-smhg-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17361415-gp-ea-smhg-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17361414-gp-ea-smhg-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17361416-gp-ea-smhg-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17361417-gp-ea-smhg-non-f1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 369 | semantic-hidden | critical | <img alt="Alternate view of Gold Vermeil Siren Muse Huggie Earrings - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17361418-gp-ea-smhg-non.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17361419-gp-ea-smhg-non.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17361418-gp-ea-smhg-non.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17361420-gp-ea-smhg-non.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17361421-gp-ea-smhg-non.jpg 559w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 370 | semantic-hidden | critical | <img alt="Gold Vermeil Keshi Pearl Stud Drop Earrings - Pearl - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17426065-gp-ea-stdp-prl-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17426066-gp-ea-stdp-prl-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17426065-gp-ea-stdp-prl-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17426067-gp-ea-stdp-prl-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17426068-gp-ea-stdp-prl-f1.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 371 | semantic-hidden | critical | `<img alt="Alternate view of Gold Vermeil Amy Powney Keshi Pearl Stud Drop Earrings - Pearl - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17398495-2022-mv-brand-w-mop2-rgb-cropped-10.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/17426069-2022-mv-brand-w-mop2-rgb-cropped-10.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/17398495-2022-mv-brand-w-mop2-rgb-cropped-10.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/17426070-2022-mv-brand-w-mop2-rgb-cropped-10.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/17426071-2022-mv-brand-w-mop2-rgb-cropped-10.jpg 559w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 372 | semantic-hidden | critical | `<img alt="Gold Vermeil Nura Wrap Stud Earrings - Monica Vinader" class="" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/20655912-gp-ea-numw-non-f1.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/20655914-gp-ea-numw-non-f1.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/20655912-gp-ea-numw-non-f1.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/20661207-gp-ea-numw-non-f1.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/20661208-gp-ea-numw-non-f1.jpg 560w" width="280">` | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 373 | semantic-hidden | critical | <img alt="Alternate view of Gold Vermeil Nura Wrap Stud Earrings - Monica Vinader" class="product-listing__image product-listing__image--under-image" height="309" loading="lazy" sizes="(max-width: 999px) 225px, 280px" src="https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/20683127-mv-2024-q3-nura-wrap-stud-earrings-single-015.jpg" srcset="https://cfs3.monicavinader.com/images/2020-block-plp-card-small/20683130-mv-2024-q3-nura-wrap-stud-earrings-single-015.jpg 225w, https://cfs3.monicavinader.com/images/2020-block-plp-card-medium/20683127-mv-2024-q3-nura-wrap-stud-earrings-single-015.jpg 280w, https://cfs3.monicavinader.com/images/2020-block-plp-card-large/20689026-mv-2024-q3-nura-wrap-stud-earrings-single-015.jpg 450w, https://cfs3.monicavinader.com/images/2020-block-plp-card-x-large/20689027-mv-2024-q3-nura-wrap-stud-earrings-single-015.jpg 560w" width="280"> | wcag2a,EN-301-549,wcag132a,EN-9.1.3.2 |

| 374 | alt-text-decorative-inappropriate | moderate | <img loading="lazy" alt="monicavinader Winter SALE â☐¸☐ Take 20% off with Promo Code: US20RAFINSIDER-4C79 . {direct Link on my Story!} #MVInsiders #MVMani #MonicaVinader #monicavinaderambassador #ad #sponsored . Follow my shop mahasa_abaian on the shop.LTK app to shop this post and get my exclusive app-only content! #liketkit #LTKHoliday #LTKGiftGuide shop.ltk https://liketk.it/3XFAz" style="height: 100%; width: 100%; object-fit: cover; opacity: 1;" class="" src="https://images.dashhudson.com/aHR0cHM6Ly9jZG4uZGFzaGh1ZHNvbi5jb20vWVkaWEvZnVsbC8xNjcxMTU1U1NjQzLjYxODA5NTUxMTM4LmpwZ2ZWc=.jpg?w=640&amp;h=640&amp;fit=cover"> | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 375 | alt-text-decorative-inappropriate | moderate | <img loading="lazy" alt="monicavinaderâ€™s Nura collection inspired by sculpture adds a statement to any look â€" shop 20% off with code MIMI20" style="height: 100%; width: 100%; object-fit: cover; opacity: 1;" class="" src="https://images.dashhudson.com/aHR0cHM6Ly9jZG4uZGFzaGh1ZHNvbi5jb20vWVkaWEvZnVsbC8xNjg5Njg4ODDc0LjI5NTUxMTEwOTYyOTExNy5qcGVny5qcGVn.jpg?w=640&amp;h=640&amp;fit=cover"> | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |

| 376 | alt-text-decorative-inappropriate | moderate | \<img loading="lazy" alt="Still not over this natural sheer mani â˜ºï¸• ─── #nailinspo #naturalmanicure #russianmanicure #classynails #nudenails" style="height: 100%; width: 100%; object-fit: cover; opacity: 1;" src="https://images.dashhudson.com/aHR0cHM6Ly9jZG4uZGFzaGh1ZHNvbi5jb20vaWVkaWEvZnVsbC88xNjg3MzU1MzYzLjl4ODg3OTYzNDk0OMS5qcGVn.jpg?w=640&amp;h=640&amp;fit=cover"\> | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 377 | alt-text-decorative-inappropriate | moderate | \<img loading="lazy" alt="Flow Hoops were made for stacking. @jullie.jeine" style="height: 100%; width: 100%; object-fit: cover; opacity: 1;" src="https://images.dashhudson.com/aHR0cHM6Ly9jZG4uZGFzaGh1ZHNvbi5jb20vaWVkaWEvZnVsbC88xNjg1MTgxNzgxMTk1NjcODUxNC5qcGVn.jpg?w=640&amp;h=640&amp;fit=cover"\> | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |

| | | | | |
|---|---|---|---|---|
| 378 | alt-text-decorative-inappropriate | moderate | &lt;img loading="lazy" alt="Kindly been sent these beautiful earrings from monicavinaderâ€™s collaboration with UK sustainable fashion brand, Mother of Pearl.<br><br>They are crafted using 100% recycled gold vermeil and delicate Keshi pearls ðŸ¤•<br><br>You can use my code LOVE-984F for 20% off â˜¨" style="height: 100%; width: 100%; object-fit: cover; opacity: 1;" src="https://images.dashhudson.com/aHR0cHM6Ly9jZG4uZGFzaGh1ZHNvbi5jb20vbWVkaWEvZnVsbC88xNjc3NjA1MTQ1MTgxMTc5MTQyMTQ4LmpwZWc=.jpg?w=640&amp;h=640&amp;fit=cover"&gt; | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 379 | alt-text-decorative-inappropriate | moderate | &lt;img loading="lazy" alt="Obsessed â˜œï¸•monicavinader<br><br>Code for 20% off - MVINSIDER20-C8D4 #mvinsiders #monicavinader" style="height: 100%; width: 100%; object-fit: cover; opacity: 1;" src="https://images.dashhudson.com/aHR0cHM6Ly9jZG4uZGFzaGh1ZHNvbi5jb20vbWVkaWEvZnVsbC8xNjg5NTE3NTTgxLjU5OTE4MjE1ODNNS5qcGVGn.jpg?w=640&amp;h=640&amp;fit=cover"&gt; | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 380 | alt-text-decorative-inappropriate | moderate | &lt;img src="/images/2020/arrow-right-black.svg" width="14px" height="16px" alt="Next page"&gt; | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |

| | | | | |
|---|---|---|---|---|
| 381 | alt-text-decorative-inappropriate | moderate | `<img src="/images/2020/search-black.svg" width="14px" height="16px" class="" alt="Search">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 382 | alt-text-decorative-inappropriate | moderate | `<img src="/images/2020/account-black.svg" width="14px" height="16px" class="" alt="My Account">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 383 | alt-text-decorative-inappropriate | moderate | `<img src="/images/2020/heart-black.svg" width="14px" height="16px" class="" alt="Wishlist">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |